Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| | |
|---|---|
| INTERNAL ID | YXDXEN |
| MANUAL RISK SCORE | [ ] Save |
| TOTAL RISK SCORE | 35 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION STATUS / APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 | Reset |

Save & GoBack User ▾

## KYC Questionnaire

| QUESTION (SORT ORDER) | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Korea (South) | 0 |
| 11 | Citizenship on this document | Korea (South) | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| 14 | Please tell us about how you conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income, funds. Select more than one box if necessary. | Salary / business income, Loan / Credit | 0 |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Korea (South) | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Citizenship on the document is Korea (South) [25]; 2. Occupation or business activity is Technology and communications-information technology [5]; 3. Selected services include Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment [5]; Screening is performed against the Customer. There is no hit against the searched names. The Customer provided a validated ID document and passed Jumio but the ID document cannot be shown on the admin panel due to the technical issue. Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [RISK SCORE:35]. |

6 9 2021 12 15 15 PM

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Aztec Orders  Completed Orders  Trades  Tiers  Max Queue  Marketplaces  Activity  Email Log  Explicit Attempts  Referrals  Referral Bonuses  WhiteListed IPs  **Risk Scoring**  Transaction Monitoring  Security Question

Supporting Documents

| | |
|---|---|
| INTERNAL ID | 2157HDX |
| MANUAL RISK SCORE | 3 |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Consumer |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 0 | Place of Birth | China | 3 |
| 1 | Citizenship on the document | China | 3 |
| 2 | Please tell us about your current employment status. | Employed | 0 |
| 3 | Please tell us about your occupation or business activity. | Technology and communications-information technology | 3 |
| 4 | Is your default business you may conduct in visitor country(s) besides where you are registered for tax purposes? | No | 0 |
| 5 | Is your default activity or business registered or conducted in preferential tax area (tax offshore zone, offshore jurisdiction)? | No | 0 |
| 6 | Please tell us about your annual turnover; in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 7 | Please tell us about your annual turnover; in individual or business activity, which is handled in cryptocurrency | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 8 | Please tell us about your source of income funds. | Salary Business income | 0 |
| 9 | Please tell us about your source of wealth. | Employment income | 0 |
| 10 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering | 0 |
| 11 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 12 | Please tell us where transfers (net funds) will be received and/or transferred from. | China | 3 |
| 13 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 14 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 15 | Are you, an immediate family member or a close associate, entrusted with prominent public functions in any country or international institutions? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: Citizenship of China (3), hard living transferred from China (3) and Occupation of IT (3).

Screening is performed against the Customer. There are 7 hits against the watched names. In detail, they are false positive this discounted by Full Name Not Match.

Overall, KYC Onboarding Analyst ▓▓▓▓ is of the view that the initial AML/CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboarding the Customer with Medium Risk - 51 points.

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6.2.2021 4:16:03 PM | | | |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Redemption Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explot Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transactions Monitoring | Security Question | Supporting Documents

**INTERNAL ID**
**MANUAL/SUBSCORE**
**TOTAL RISK SCORE** 50
**RISK LEVEL** Medium
**COMPLY ADVANTAGE HITS** 0
**LINK** ComplyAdvantage Link
**VERIFICATION**
**APPLICATION STATUS** Approved
**CATEGORY** Approved By Compliance
**NUMBER OF ATTEMPT TO JUMIO** 5    Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
| --- | --- | --- | --- |
| 12-5-2022 6:29:24 AM | Auto (System) | 50 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ROLE? | ANSWER | RISK RATING |
| --- | --- | --- | --- | --- |
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship on the document | China | | 25 |
| 12 | Please tell us about your current employment status. | Self-employed | | 5 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications - Telecommunication | | 5 |
| 4 | Please tell us about business you may conduct in other country(ies) besides where you are registered for tax purposes? | No | | 0 |
| 5 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency | 0–10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 8 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary : business income, Savings | | 0 |
| 9 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | | 0 |
| 0 | Please select the service(s) you plan to use. Select more than one box if necessary. | Participate in Initial Exchange Offering | | 0 |
| 1 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 0 |
| 2 | Please tell us which countries the funds will be received and/or transferred from. | China | | 0 |
| 3 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Engineer | | 15 |
| 4 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 5 | Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 28-2022 9:39:57 AM | | | Manual Checking required:<br>a. Full Name matches with Jumio record<br>b. DOB matches with Jumio record<br>c. Full address provided<br>d. Origin of funds from US Canada Japan - nil<br>e. No connection to any Unsupported Country<br>f. Discussing of Screening Hits - Zero English and Chinese name search hit.<br><br>Based on New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with Medium risk (E5b).<br><br>full address requested #208662 |

Add Comment

Add a comment...

2-25-2022 12:28:45 PM

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | 88RM27 |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 35 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE | 0 |
| HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Auto-Approved |
| VERIFICATION STATUS | Auto-Approved |
| CATEGORY | ✓ See A ... then User |
| NUMBER OF ATTEMPT TO JUMIO | 4 |

Reset

## Risk Score Update History
No: 2023-8-26 4:2 PM

| DATE & TIME | FULL NAME | Auto (System) | RISK | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| | | | 35 | 35 | Medium |

## KYC Questionnaire

| QUESTION/SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Self-employed | 5 |
| | Please tell us about your occupation or business activity. | 媒体、艺术设计——自由职业3D动画师 | 0 |
| | Please tell us about your business you may conduct, in other country/s benefits where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0 - 10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0 - 10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source/s of income funds. Select more than one box if necessary. | Salary, business income, Savings | 5 |
| | Please tell us about your source/s of wealth? Select more than one box if necessary. | Employment income, Business profits | 5 |
| | Please select the source/s you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Taiwan Singapore | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 1-17-2023 9:58:23 AM | | | Choose input of Qi3 is Media, Art Design - Freelance 3D Animator. China ID provided can be used as POA. |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Export Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Question   Supporting Documents

| INTERNAL ID | PGCXGX |
| MANUALAUDIOSCORE | 0 |
| TOTAL RISK SCORE | 45 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE | 0 |
| HITS | |
| LINK | ComplyAdvantage Link |
| COMPLYADVANTAGE | |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

## KYC Questionnaire

| QUESTION CATEGORY | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Race of birth | China | 0 |
| | Citizenship (on the document) | China | 25 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Health and wellness-Health care | 5 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income/funds. Select more than one box if necessary. | Salary , business income, Savings | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Inheritance, Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term Investment, Participate in initial Exchange Offering | 0 |
| | How much do you plan to deposit per year (USD) and crypto combined? | 10 000 -100 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add a comment...

Add Comment

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Overview   Supporting Documents

| INTERNAL ID | CDD/AML | ☐ True |
| MANUAL RISK SCORE | | |
| TOTAL RISK SCORE | 41 | |
| RISK LEVEL | Medium | |
| COMPLY ADVANTAGE HITS | 0 | |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link | |
| VERIFICATION | Approved | |
| COMPLICATION STATUS | | |
| CATEGORY | | |
| NUMBER OF ATTEMPT TO JUMIO | 1 | |
| | Approval Is Complete | |
| Reset | | |

# KYC Questionnaire

| QUESTION ID | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 5 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone, offshore jurisdiction? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary , business income | 0 |
| 17 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 5 |
| | Please select the sensei(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Hong Kong | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 5-18-2021 8:50:14 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: The citizenship of customer is China. Claimed as employed and engaged in Technology and communications-information technology, and the purposes of opening account seen Crypto Trading, Long term investment and Crypto payment. Screening is performed against the customer. There are 7 hits against the searched names. The hits are identified as false hit since other the name or age of persons mentioned in the hits are not matched with the customer's profile and no evidence shows that customer has correct linkage with the company mentioned in the hit. Email has been sent to the customer due to his country of residency. Overall, KYC Onboarding Analyst, ▮ is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Medium Risk (41). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

| Field | Value |
|---|---|
| INTERNAL ID | |
| NATIXIN | 0 |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE | 0 |
| HITS | |
| LINK | |
| COMPLYADVANTAGE | |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPTS TO | |
| JUMIO | 3 |

Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 27 2024 1:25:41 PM | Auto (System) | | 50 | Medium |
| 27 2023 1:19:26 PM | Auto (System) | | 30 | Low |
| 27 2023 1:16:15 PM | Auto (System) | | 30 | Low |

## KYC Questionnaire

| QUESTION | ANSWER | RISK RATING |
|---|---|---|
| Citizenship do the document | China | 0 |
| Place of birth | China | 25 |
| Please tell us about your current employment status. | Employed | 0 |
| Please tell us about your occupation or business activity. | Other services-Financial services | 5 |
| Please tell us about business you may conduct in other country(is) besides where you are registered for tax purposes? | No | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 60-80% (most of my turnover is in cash) | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary - Business income | 0 |
| Please tell us about your source(s) of income funds. Select more than one box if necessary. | Employment income | 0 |
| Please tell us about your source(s) of wealth? Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | < 10,000 | 5 |
| How much do you plan to deposit per year (USD and crypto combined)? | China | 5 |
| Please tell us which countries the funds will be received and or transferred from. | Beginner | 15 |
| List us know what your level of experience is with cryptocurrency trading? Please select one: | < 1 Year | 0 |
| How many years of experience do you have in crypto trading? | No | 0 |
| Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|

2 2 2023 3:39:17 PM

Add Comment

Add a comment...

Manual checking required
a. Full Name matches with jumio record
b. DOB matches with jumio record
c. Full address provided and matched with ID which we accepted as valid POA.
d. Origin of Funds from US-Canada Japan – Nil
e. No connection to any Unsupported Country
f. No connection to any Unsupported Country
g. Discounting of Screening Hits – zero English and Chinese name search hit.
Based on New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with Medium risk (50).

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Whitelisted Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Questions | Supporting Documents

**INTERNAL ID**
**NETWORK** [Test]
**TOTAL RISK SCORE:** 50
**RISK LEVEL:** Medium
**COMPLYADVANTAGE HITS:** 0
**COMPLYADVANTAGE LINK:** ComplyAdvantage Link
**APPLICATION STATUS:** Approved
**VERIFICATION:** Approved by Compliance
**NUMBER OF ATTEMPT TO...:** 2 [Reset]
**JUMIO**

See & +New List

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 7/7/2021 8:59:21 AM | Auto (System) | Auto (System) | 50 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| | Place of birth | China | Based on the KYC responses, the Customer is considered Medium Risk. Screening is performed against the Customer. There are 4 hits against the searched name, All hits can be disclosed due to name mismatch. | 0 |
| | Citizenship on the document | China | Validated with ID document the full name is consistent with customer submission. The original status "full name differs" can be disconnected. | 23 |
| | Please tell us about your current employment status. | Employed | Date of birth has been remediated, now the DOB captured on the admin panel aligns with the ID document provided. The status "DOB differs" can be discounted. | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications: information technology | Based New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency. | 5 |
| | Please tell us about business you may conduct in other country(s)/zone(s) where you are registered for tax purpose? | No | Based New Business Committee's guidance on 19 Aug 2021, the case has passed the Simplified Due Diligence (SDD). KYC Onboarding Analyst is of the view that the initial AML CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [RISK SCORE 50]. | 0 |
| | is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | | 5 |
| | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary , business income, Investments, Cryptocurrency trading | | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment | | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 i 50 000 | | 0 |
| | Please tell us which country the funds will be received and/or transferred from. | China | | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | | 0 |
| | How many years of experience do you have in crypto trading? | 3 – 5 Years | | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add a comment...

**Add Comment**

| DATE & TIME | FULL NAME | ROLE |
|---|---|---|
| 11-4-2021 5:53:06 PM | | |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explore Attempts   Referrals   Referral Bonuses   Whitelisted IPs   Risk Scoring

Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | 6SE4CXS |
| MANUAL/RISK/CORE | 0 |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| COMPLY/ADVANTAGE HITS | 0 |
| LINK | ComplyAdvantage Link |
| COMPLY/ADVANTAGE VERIFICATION | |
| VERIFICATION STATUS | Approved |
| APPLICATION STATUS | Approved by Compliance |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 4    Reset |

## KYC Questionnaire

| QUESTION CATEGORY | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of Birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| | Please tell us about the business you may conduct in other country(ies) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrencies. | 0–10% (none or little of my turnover is in cryptocurrencies) | 0 |
| | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary, Business income, Savings, Loan / Credit | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Property sale, Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| | Please tell us which countries the funds will be received and /or transferred from. | China | 0 |
| | | Switzerland | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5-7-2021 9:35:06 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: |

1. Citizenship on the document is China
2. Occupation or business activity is Technology and communications-information technology
3. Selected services include Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment
4. Funds will be received and/ or transferred from China & Switzerland

Screening is performed against the Customer. There is no hit against the searched English name. There are 2 hits against the searched Chinese name.

All hits can be discussed due to name mismatch.

Notification email has been sent to the Customer due to his country of residency in China

Overall, KYC Onboarding yields [   ] of the view that the initial AML_CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Medium Risk (RISK SCORE-50).

Add Comment



Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Bank Supports  Completed Orders  Trades  Tiers  Vault Queue  Notifications  Attacks  Error Log  Crypto Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**  Transaction Monitoring  Security Question  Supporting Documents

INTERNAL ID: VA8dF(?)
MANUAL RISK SCORE
TOTAL RISK SCORE
RISK LEVEL: Medium
COMPLIANCE NOTES: 0
UNIT
LINK: Compliance notes
VERIFICATION
APPLICATION STATUS: Auto-approved
CATEGORY
NUMBER OF ATTEMPTS: 2
JUMIO: Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | ANSWER | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 1/30/2023 7:27:24 AM | | Auto (System) | | 50 | Medium |
| 1/30/2023 7:26:17:28 AM | | Auto (System) | | 50 | Medium |
| 1/30/2023 7:25:40 AM | | Auto (System) | | 50 | Medium |
| 1/30/2023 7:21:48 AM | | Auto (System) | | 15 | Medium |
| 1/30/2023 7:21:58 AM | | Auto (System) | | 15 | Medium |
| 1/30/2023 7:20:53 AM | | Auto (System) | | 35 | Medium |
| 1/30/2023 7:19:06 AM | | Auto (System) | | 10 | Low |
| 1/30/2023 7:19:22 AM | | Auto (System) | | 10 | Low |
| 1/30/2023 7:17:24 AM | | Auto (System) | | 10 | Low |
| 1/30/2023 7:14:26 AM | | Auto (System) | | 10 | Low |
| 1/30/2023 7:14:16 AM | | Auto (System) | | 20 | Low |
| 1/30/2023 7:14:46 AM | | Auto (System) | | 30 | Low |
| 1/30/2023 7:14:20 AM | | Auto (System) | | 25 | Low |
| 1/30/2023 7:13:16 AM | | Auto (System) | | 0 | Low |
| 1/30/2023 7:11:12 AM | | Auto (System) | | | |

## KYC Questionnaire

| QUESTION NUMBER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 20 |
| 10 | Citizenship on the document | China | 5 |
| 11 | Please tell us about your current employment status. | Student | 0 |
| 12 | Please tell us about your most current/recent employment status. | No | 0 |
| 13 | Is your individual activity or business registered or conducted in preferential tax zone or preferential tax zone for tax purposes? | No | 0 |
| 14 | Please tell us about business you may conduct in other countries/ denotes where you are registered for tax purposes? | No | 0 |
| 15 | Please tell us about your annual turnover, as individual or business activity, which is handled in cryptocurrency. | 0—Crypto/none or take all of my turnover is in zero | 0 |
| 16 | Please tell us about your annual turnover, as individual or business activity, which is handled in cryptocurrency. | 0—Crypto/none or take all of my turnover is in cryptocurrency | 0 |
| 17 | Please tell us about your annual turnover, as individual or business activity, which is handled in cryptocurrency. | Intolerance | 0 |
| 18 | Please tell us about your sources of income. funds. Select more than one box if necessary. | Intolerance | 0 |
| 19 | Please tell us about your sources of wealth. Select more than one box if necessary. | Intolerance | 0 |
| 20 | Please select the securities you plan to sell. Select more than one box if necessary. | Crypto Trading, Long-term investment, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 15 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Korea (South) | 0 |
| 22 | | China | 0 |
| 23 | | Beginner | 0 |
| 24 | Let us know how many years of experience you have in crypto trading? | < 1 Year | 0 |
| 25 | How many years of experience do you have in crypto trading? | No | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | |

Comment

Add Comment

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Questions | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | LNC0YPB |
| MANUALRISKSCORE | 0  [Save] |
| TOTAL RISK SCORE | 39 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE HITS | 10 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved to Compliance |
| CATEGORY | [Reset] |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| Nov 9, 2021 8:29:59 AM | Auto (system) | Auto (system) | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Date of birth | Taiwan | | 0 |
| 11 | Citizenship on the document | Taiwan | | 0 |
| 12 | Please tell us about your current employment status. | Employed | | 25 |
| 13 | Please tell us about your occupation or business activity. | 建築科技工程師 | | 0 |
| 14 | Please tell us about your business you may conduct in other country(s) besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 60–90% (most of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income. Select more than one box if necessary. | Salary, business income | | 0 |
| 19 | Please tell us about your source(s) of wealth. Select more than one box if necessary. | Inheritance, Employment income | | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | | 0 |
| 22 | Please tell us which country(s) the funds will be received and/or transferred from. | Taiwan | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add a comment...  [Add Comment]

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11/9/2021 10:16:48 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer. There are 11 hits against the searched English name. There are 10 hits against the searched Chinese name. All hits can be discounted due to name mismatch. The Customer's occupation is corporate materials engineer. Overall, KYC Onboarding Analyst [redacted] is of the view that the Initial AML/CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk [RISK SCORE 30]. |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Security Question | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Owner | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | 6QZr915 |
| MANUAL RISK SCORE | 0 [Save] |
| TOTAL RISK SCORE | 60 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance [Reset] |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Send a review case ▾

## KYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | United Kingdom | 0 |
| 12 | Please tell us about your current employment status. | Retired | 0 |
| 13 | Please tell us about your occupation or business activity. | Importer and wholesaler | 0 |
| 14 | Please tell us about business you may conduct in other country/ies where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | Hong Kong | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 40-90% (most of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (some or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Pension - social benefits, investments, savings | 0 |
| 19 | Please tell us about your source(s) of wealth. Select more than one box if necessary. | Property sale, Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 100 000 | 5 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Hong Kong, New Zealand, United States | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Row 22 comment: Based on the KYC responses, the Customer is Medium Risk considering the following risk factors according Customer Risk Model for retail Customer.

Row 23 comment: Per Customer's reply in Zendesk, he was a green card holder until he went through official procedures with US embassy in Hong Kong and give up his green card permanently since 2010. The reason for him to own a Bank of America accounts (joint account with son) is because since he does not cross the Hong Kong government. Because he could support his son for college education (i.e. daily expenses), and he may resist some funds to his son for further investment

Row 24 comment: Based on KYC questionnaire, customer's score is 29 points. In addition, client is retired and planning to deposit USD10K – 100K annually which accounts for additional 60 points. In total, client's risk score is 60 points which is not shown in KYC questionnaire.

Row 25 comment: Screening is performed against the Customer and there is 0 hit. Overall, Senior KYC onboarding analyst [ ] is of the view that the initial AML/CFT assessment result is consistent with Customers profile and does not oppose the decision to onboard the Customer with Medium Risk – Risk Score 60.

## Comment

[Add Comment]

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 4-29-2023 1:19:19 PM | | | |

Profile | Balances | Ledger | Deposits | Transaction Monitoring | Security Question | Supporting Documents | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Deposit Addresses

| Field | Value |
|---|---|
| INTERNAL ID | VKAAPN |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE HITS | 3 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset    Save & Information

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 10/15/2021 10:16:52 AM | Auto (System) | | 30 | Low |
| 10/15/2021 10:14:50 AM | Auto (System) | | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Unemployed | 0 |
| | Please tell us about business you conduct in other country/es besides where you are registered for tax purposes? | No | 0 |
| | Please tell us about business you may conduct in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income/funds. Select more than one box if necessary. | Savings | 0 |
| | Please tell us about your source(s) of income/funds. Select more than one box if necessary. | Employment income | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | < 10,000 | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 5 |
| | Please tell us which countries the funds will be received and/or transferred from. | Korea (South) | 5 |
| | Please tell us about your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | Let us know what your level of experience is with crypto trading? | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|

Add Comment

Based on the KYC responses, the Customer is low Risk considering the following risk factors. Customer is a Citizen of China.

Screening is performed against the Customer's English and Chinese Characters and there are 14 hits and all name mismatch.

Overall, Senior KYC onboarding analyst ███████ is of the view that the initial AML/CTF assessment result is consistent with Customers profile and does not oppose the decision to onboard the Customer with low Risk - Risk Score 30.

11-17-2021 1:11:54 PM

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID**

HISTORY

MANUAL RISK SCORE: 30

TOTAL RISK SCORE: 30

RISK LEVEL: Low

COMPLY ADVANTAGE HITS: 0

COMPLY ADVANTAGE LINK: ComplyAdvantage Link

VERIFICATION

APPLICATION STATUS: Approved

CATEGORY

NUMBER OF ATTEMPT TO JUMIO

Approved by Compliance    Reset

Save it - inform later

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 11/11/2021 5:06:08 PM | Auto (System) | Auto (System) | 30 | Low |
| 11/11/2021 5:07:11 PM | Auto (System) | Auto (System) | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Singapore | 0 |
| 11 | Citizenship on the document | Singapore | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications—Telecommunication | 5 |
| 14 | Please tell us about the business you may conduct in other country/countries besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover. In individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover. In individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income. (funds. Select more than one box if necessary. | Salary - business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, I believe in Himalaya Exchange as the future | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | 0 |
| 24 | How many years of experience do you have in crypto trading? | 1-3 Years | 0 |
| 25 | Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11-22-2021 11:06:00 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 1 hit (Chinese) and 0 hits (English). Discounted due to name mismatch. Customer's name matches that as the ID provided. The HEX status of 'rejected' due to 'full name differ' is hence ignored. Overall, Compliance Officer [redacted] is of the view that the initial AML/CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk 10k. |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Levels | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Max Gainer | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses

Whitelisted in | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

INTERNAL ID: 328571
MANUAL RISKSCORE: 6  [Save]
TOTAL RISK SCORE: 46
RISK LEVEL: Medium
COMP/ADVANTAGE HITS: 0
COMP/ADVANTAGE LINK: ComplyAdvantage Link
VERIFICATION: Approved
APPLICATION STATUS
CATEGORY: Approved by Compliance
NUMBER OF ATTEMPT TO: 7
JAMID

[Reset]

☑ Save & return later

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | (subject) | 0 |
| 14 | Please tell us about how you conduct or other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / Business income, Loan / Credit | 0 |
| 19 | Please tell us about your source(s) of wealth Select more than one box if necessary. | Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

[Add Comment]

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6-2-2021 10:40:06 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors<br>-Chinese Citizenship per China ID (15)<br>-Customer told us the funds will be received and/ or transferred from China (15)<br>So, the total risk rating score is 31+15=46.<br><br>After checking, the name customer inputted in system is matched with his China ID. The original status "Soft name differ" can be disconnected.<br><br>Screening is performed against the Customer. There are 2 hits against the searched Chinese name. All the potential hits are false hits as full name mismatch.<br><br>Customer is working as a surrogate driver.<br><br>Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (Risk score <6). |

Whitelisted IPs | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Refreshs | Referral Bonuses

Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

**Profile**

| | |
|---|---|
| INTERNAL ID | 5589A3Q |
| MANUAL/RISK SCORE | 0 | Set |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| HITS | 2 |
| COMPL/ADVANTAGE LINK | ComplyAdvantage.com |
| APPLICATION STATUS | |
| VERIFICATION | |
| CATEGORY | Approved |
| | Approved by Coinsmart |
| NUMBER OF ATTEMPT TO JUMIO | Reset |

Back to inform user

## NYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | Taiwan | 25 |
| | Citizenship on the document | Taiwan | 0 |
| | Please tell us about your current employment status. | Retired | 0 |
| | Please tell us about your occupation in business activity. | Health and wellness-Health care | 5 |
| | Please tell us about business type they conduct in other country/ besides where you are registered for tax purposes? | No | 0 |
| 17 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0=10% (none or little of my turnover is in cash) | 0 |
| 18 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0=10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income -funds. Select more than one box if necessary. | Pension - social benefits | 0 |
| | Please tell us about your sources of wealth. Select more than one box if necessary. | Inheritance | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and Crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and or transferred from. | Taiwan, Australia, United States | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6, 11, 2021 4:43:34 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: [25] Citizenship: Taiwan [15] funds will be received and/ or transferred from: Taiwan, Australia, United States. As per email #92746, customer declared she has no relationship with the US (neither a US citizen nor US tax resident). She declared that she may open a US account in the future. [5] occupation or business activity: Health and wellness-Health care [5] service(s) you plan to use: Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment. Screening is performed against the Customer: There are 2 hits (Complyh) against the researched names. 2 hits are discounted due to name-AML, CTR related and location difference. All the remaining hits are discounted due to name mismatch. Overall, KYC Onboarding Analyst ... of the view that the initial AML/CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 50. #92746 SOP |
| 6, 9, 2021 10:56:56 AM | | EN | |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring   Security Question   Supporting Documents

INTERNAL ID: 3-COV-MSK
MANUALRISKSCORE: 0 [Save]
TOTAL RISK SCORE: 16
RISK LEVEL: Medium
COMPLYADVANTAGE HITS: 0
COMPLYADVANTAGE LINK: ComplyAdvantage Link
VERIFICATION LINK:
APPLICATION STATUS: Approved
CATEGORY: Approved By Compliance   ▾ Bank & Interview
NUMBER OF ATTEMPT TO JUMIO: 1 [Reset]

## KYC Questionnaire

| QUESTION.SORT.ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the documents: | China | 31 |
| 2 | Please tell us about your current employment status. | Employed | 0 |
| 3 | Please tell us about your occupation or business activity. | 軟體エンジニア | 0 |
| 14 | Please tell us about business you may conduct in other country/s besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 90-100% (all or almost all of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 8 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / business income, Savings | 0 |
| 9 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 10 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 11 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 5 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5/12/2021 1:02:46 PM | | | Based on this KYC responses, the Customer is Medium RISK considering the following risk factor.<br>-Chinese Citizenship on pcr China Passport (31)<br>-Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services he plan to use (5)<br><br>So, the total risk rating score is 31+5=36.<br><br>Screening is performed against the Customer. There are 4 hits against the searched Chinese name and 0 hit against the English name. All the potential hits can be discounted due to image, full name mismatch.<br><br>Overall, KYC Onboarding Analyst ▇ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (Risk score 36). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses

Whitelisted IPs  **Risk Scoring**  Transaction Monitoring  Security Question  Supporting Documents

**INTERNAL ID**  A4UZ1UA
**MANUAL RISK SCORE**  0  [Save]
**TOTAL RISK SCORE**  10
**RISK LEVEL**  Low
**COMPLY ADVANTAGE HITS**  0
**COMPLY ADVANTAGE LINK**  ComplyAdvantage Link
**VERIFICATION APPLICATION STATUS**  Auto-Approved
**CATEGORY**  ⌄ See a billing user  [Reset]
**NUMBER OF ATTEMPT TO JUMIO**  2

## Risk Score Update History

| DATE & TIME | | FULL NAME | | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|
| 09/28/2021 11:57:00 AM | Auto (System) | | Auto (System) | | 10 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | United Kingdom | 0 |
| 11 | Citizenship on the document | United Kingdom | 0 |
| | Please tell us about your current employment status. | Employed | 5 |
| | Please tell us about your occupation or business activity. | Services - Legal Services | 0 |
| | Please tell us about business you may conduct in other countries/ besides where you are registered for tax purposes? | No | 0 |
| | It your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / Business Income | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment Income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long-term Investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| | Please tell us in which countries the funds will be received and/or transferred from. | United Kingdom | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

[Add Comment]

Profile | Balances | Ledgers | Reports | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Amex Orders | Completed Trades | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Eyelid Attempts | Refresh | Referral Balances

Risk Scoring | Transaction Monitoring | Security Questions | Supporting Documents

**INTERNAL ID** [_____]
MANUALRISKSCORE
TOTAL RISK SCORE
RISK LEVEL: Medium
COMPLY/ADVANTAGE
HITS: 12
COMPLY/ADVANTAGE LINK
VERIFICATION: Approved
APPLICATION STATUS
CATEGORY: Approved By Database
NUMBER OF ATTEMPT TO:
JUMIO

Reset

## KYC Questionnaire

| QUESTION QUICK GUIDE | QUESTION | ANSWER | RISK RATING | COMMENT |
|---|---|---|---|---|
| | Place of birth | China | 0 | |
| | Citizenship on the document | China | 31 | |
| | Please tell us about your current employment status. | Employed | 0 | |
| | Please tell us about your occupation or business activity. | Other servers from profit, charity | 100 | |
| | Please tell us about business you may conduct in other country's besides where you are registered for tax purposes? | No | 0 | |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 | |
| | Please tell us about your annual turnover which is handled in cash. | 0-10% (more or less of my turnover is in cash) | 0 | |
| | Please tell us about your annual turnover which is handled in cryptocurrency. | 0-10% (more or less of my turnover is in cryptocurrency) | 0 | |
| | Please tell us about your sources of income, funds. Select more than one box if necessary. | Salary, business income | 0 | |
| | Please tell us about source of wealth. Select more than one box if necessary. | Employment income | 0 | |
| | Please select the percent/you plan to work. Select more than one box if necessary. | Crypto Trading, Long term investment, Participant in Initial Exchange Offering, Crypto payment | 5 | |
| | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | 1 | |
| | Please tell us which country/s the funds will be received and/or transferred from. | China / United States | 15 | |
| | Let us know what your level of experience in cryptocurrency trading? Please select one. | Beginner | 0 | |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 | |
| | Are you, an immediate family member or a close associate, entrusted with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior industry position, at home or services. | No | 0 | |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explore Attempts  Referrals

Referral Bonuses  Whitelisted IPs  **Risk Scoring**  Transaction Monitoring  Security Question  Supporting Documents

| INTERNAL ID | V9W73H5 |
| MANUALRISKSCORE | 0 | Save |
| TOTAL RISK SCORE | 40 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE | 0 |
| HITS | |
| COMPLYADVANTAGE | ComplyAdvantage Link |
| LINK | |
| VERIFICATION | Approved |
| APPLICATION STATUS | |
| CATEGORY | Approved By Compliance ▾ Save & Reform User |
| NUMBER OF ATTEMPT TO | 1 |
| JUMIO | |

Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| 12 | Please tell us about your current employment status. | Retired | 0 |
| 13 | Please tell us about your occupation or business activity. | Housewife | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Savings | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, with prominent public functions in any country or international assistance? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6/10/2021 3:14:28 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: Citizenship of China (25), and fund being transferred from China (15)

Screening is performed against the Customer; There are 0 hits against the searched names, in detail, they are false possible hits discounted by Full Name Not Match.

Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML/CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboarding the Customer with Medium Risk. -- 40 points. |

Add Comment





Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   | Risk Scoring |

Transaction Monitoring   Security Question   Supporting Documents

| INTERNAL ID | UNKNW |
|---|---|
| MANUALRISKSCORE | 0 | Raw |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLY/ADVANTAGE HITS | Low |
| COMPLY/ADVANTAGE | 0 |
| LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved by Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 0 |
| | Reset |

## KYC Questionnaire

| QUESTION's SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on this document | China | 23 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communication-information technology | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted on preferential tax zone (for instance, free economic zones, offshore jurisdictions)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0 - 10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0 - 10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income. (funds, Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the turnover(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Switzerland | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 4-27-2021 11:15:54 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer's English and Chinese names with 0 hits. Email notification has also been sent to the Customer due to his country of residency in China. Overall, Senior KYC Onboarding Analyst ████ of the view that the actual AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk (05). |

Add Comment

Profile · Sidenotes · Ledger · Districts · Deposit Addresses · Withdrawals · Redemption Limits · Withdrawal Addresses · Bank Accounts · Active Orders · Completed Orders · Trades · Tiers · Mail Queue · Notifications · Activity · Error Log · Update Attempts · Referrals · Referral Bonuses · Whitelisted IPs · **Risk Scoring** · Transaction Monitoring · Security Overview

**INTERNAL ID**
**MINI/SUB/DC/DN**
**TOTAL RISK SCORE** 39
**RISK LEVEL** Low
**COMPLIANCE/FACE** 0
**HITS**
**COMPLIANCE/FACE**
**LINK** compliance@region.ee
**VERIFICATION**
**APPLICATION STATUS** Auto-Approved
**CATEGORY**
**NUMBER OF ATTEMPTS**
**APPLICATION ATTEMPTS**
**JPAID**
Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | ANSWER | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 3, 2022 4:56:66 AM | Auto (System) | | | 30 | Low |
| 4, 2022 6:10:01 AM | Auto (System) | | | 30 | Low |
| 4, 2022 4:11:41 AM | Auto (System) | | | 30 | Low |
| 3, 2022 4:59:13 AM | Auto (System) | | | 30 | Low |
| 3, 2022 4:58:50 AM | Auto (System) | | | 30 | Low |
| 3, 2022 4:58:04 AM | Auto (System) | | | 25 | Low |
| 3, 2022 4:49:50 AM | Auto (System) | | | 25 | Low |
| 3, 2022 4:47:09 AM | Auto (System) | | | 25 | Low |
| 3, 2022 4:46:51 AM | Auto (System) | | | 25 | Low |
| 3, 2022 4:45:01 AM | Auto (System) | | | 25 | Low |
| 3, 2022 4:39:26 AM | Auto (System) | | | 25 | Low |
| 3, 2022 4:29:04 AM | Auto (System) | | | 0 | Low |

## KYC Questionnaire

| QUESTION ORDER | QUESTION | FULL NAME | ROLE | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|---|---|
| 0 | Pass of items | Auto (System) | | China | | | 0 |
| 1 | Concerning on the document | Auto (System) | | China | | | 20 |
| 2 | Please tell us about your current employment status. | Auto (System) | | Employed | | | 0 |
| 3 | Please tell us about your occupation or business activity. | Auto (System) | | No | | | 0 |
| 4 | Please tell us about your occupation or business activity. | Auto (System) | | 雇用、受給者 - 商社に勤務 | | | 0 |
| 5 | Please tell us where you intend to conduct a preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | Auto (System) | | No | | | 0 |
| 6 | Is your individual activity or business registered or conducted in a preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | Auto (System) | | No | | | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash | Auto (System) | | 0–100 (share of title of my turnover is in each) | | | 0 |
| 8 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency | Auto (System) | | 0–100 (share of title of my turnover is in cryptocurrency) | | | 0 |
| 9 | Please tell us about your business of motive funds. Select more than one box if necessary | Auto (System) | | Salary, business income, savings | | | 0 |
| 10 | Please tell us about your business of wealth? Select more than one box if necessary | Auto (System) | | Employment income, Business profits | | | 0 |
| 11 | Please select the service(s) you plan to use. Select more than one box if necessary | Auto (System) | | Crypto Trading, Long term investment, Participate in Initial Exchange Offerings, Crypto payment | | | 0 |
| 12 | How much do you plan to deposit per year (USD) and crypto combined? | Auto (System) | | < 10 000 | | | 0 |
| 13 | Please tell us which questions the funds will be received and/or transferred from. | Auto (System) | | Taiwan | | | 0 |
| 14 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Auto (System) | | Beginner | | | 0 |
| 15 | How many years of experience do you have in crypto trading? | Auto (System) | | < 1 Year | | | 0 |
| 16 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas | Auto (System) | | No | | | 0 |

Add Comment

| DATE & TIME | FULL NAME | ROLE | DOB (Min), Customer input | COMMENT |
|---|---|---|---|---|

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Fees | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| | |
|---|---|
| INTERNAL ID | XLIZKW |
| MANUAL RISK SCORE | [ ] (test) |
| TOTAL RISK SCORE | 56 |
| RISK LEVEL | Medium |
| COMP/VANTAGE HITS | 0 |
| COMP/VANTAGE LINK | Comp/Advantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3   Reset |

Save & Inform User

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship per the document | China | 31 |
| 12 | Please tell us about your current employment status. | Retired | 0 |
| 13 | Please tell us about your occupation or business activity. | Other services-Farming activity | 5 |
| 14 | Please tell us about business you may conduct in other countries) benefits, where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income /funds. Select more than one box if necessary. | Pension ; Social benefits, Savings | 0 |
| 19 | Please tell us about your sources) of wealth? Select more than one box if necessary. | Inheritance, Property sale | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading: Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role of a senior military position, at home or overseas. | No | 0 |

### Comment

| COMMENT | FULL NAME | ROLE | DATE & TIME |
|---|---|---|---|
| Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:<br>-Chinese Citizenship per China ID (31)<br>-The occupation is Other services-Farming activity (5)<br>-Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services the plan to use (5)<br>-Customer told us the funds will be received and/or transferred from China (15)<br>So, the total risk rating score is 31+5+5+15=56.<br><br>Screening is performed against the Customer. There is 1 hit against the searched Chinese name and 0 against the English name. The potential hit are false hit as full name mismatch.<br><br>Overall, KYC Onboarding Analyst ▮ is of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [Risk score 56].<br><br>Notification email has been sent to the Customer due to her country of residency on China. | | | |

Add Comment

3/27/2021 10:11:14 AM

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referred Bonuses

Whitelisted IPs   **Risk Scoring**   Transaction Monitoring   Security Overridden   Supporting Documents

| INTERNAL ID | 638GKQ |
| MANUAL/RISK SCORE | 0 |
| TOTAL RISK SCORE | 46 | See |
| RISK LEVEL | Medium |
| HITS | 100 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPTS | 7 |
| APPLICATION STATUS | 

**COMPLY ADVANTAGE**

**JUMIO**    Reset

⌄ See & refresh data?

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
|  | Place of birth | China | 0 |
|  | Citizenship on the document | China | 0 |
|  | Please tell us about your current employment status. | Unemployed | 31 |
|  | Please tell us about which country(s) besides where you are registered for tax purposes? | No | 0 |
|  | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
|  | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
|  | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
|  | Please tell us about your source(s) of income (funds. Select more than one box if necessary. | Salary / business income | 0 |
|  | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
|  | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment, Participate in Initial Exchange Offering | 0 |
| 16 | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 0 |
|  | Please tell us which countries the funds will be received and/or transferred from. | United Arab Emirates | 15 |
|  |  | China | 15 |
|  | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
|  | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
|  | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 1-20-2021 2:15:21 PM |  |  | [Updated by KYC Onboarding Analyst, [redacted].] She is a China national residing in UAE.(31)<br>no email notification will be sent to the Customer due to her country of residency after approval.<br>Based on the KYC responses, the Customer is hesitant risk considering the following risk factors<br>She is a China national residing in China.(31)<br>Her origin of funds include UAE and China.(15) |
| 1-20-2021 2:11:59 PM |  |  | Screening is performed against the Customer's Chinese and English names.<br>There are 200 hits against the searched names and few potential hits are discounted as age mismatch, no AML, CTF related and customer declared that she is not a member of the Local Council of Standing Committee of Datong Municipal People's Congress of China(Tickets) 876.<br>Other hits are discounted due to name mismatch.<br><br>Email notification will be sent to the Customer due to her country of residency after approval.<br><br>Overall, KYC Onboarding Analyst, [redacted] is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk(46). |

Profile | Balances | **Ledger** | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

WhiteListed IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

INTERNAL ID: 6L72BAL
MANUALRISKSCORE: 0
TOTAL RISK SCORE: 56 [Set]
RISK LEVEL: Medium
COMPLYADVANTAGE HITS: 0
COMPLYADVANTAGE LINK: ComplyAdvantage Link
VERIFICATION CATEGORY: Approved
APPLICATION STATUS: Approved By Compliance
NUMBER OF ATTEMPT TO JUMIO: 6 [Reset]

v Jane & inform user

## KYC Questionnaire

| SECTION SOFT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| | Please tell us about business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income. Select more than one box if necessary. | Salary / Business income, Investments, Savings | 0 |
| | Please tell us about your sources of wealth. Select more than one box if necessary. | Property sale, Employment income, Business profits | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | 1 – 3 Years | 0 |
| | Are you an immediate family member of a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, or a similar military position, at home or overseas. | No | 0 |

COMMENT:

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors
- Chinese Citizenship per China ID (31)
- The occupation is Technology and communications-information technology (5)
- Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services he plan to use (5)
- Customer told us the funds will be received and/or transferred from China (15)
So, the total risk rating score is 31+5+5+15=56.

After checking, the name reputation in system is matched with his China ID. The original status "full name differ" can be discounted.

Screening is performed against the Customer. There is no hit against the searched Chinese name.

Overall, KYC Onboarding Analyst ▇ of the view that the initial AML-CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [Risk Score 56].

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|



Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | CB5D65D |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 16 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 2 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| APPLICATION STATUS | Approved |
| VERIFICATION CATEGORY | Approved by Compliance |
| NUMBER OF ATTEMPT TO... JUMIO | 1 |

Reset

See & inform User

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 16 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income: funds. Select more than one box if necessary. | Top | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us in which countries the funds will be received and/or transferred from. | Singapore | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military positions, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 10/2/2023 10:39:28 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Chinese citizenship per PRC Passport 2. Selected services include Crypto Trading & Crypto Payment. Screening is performed against the Customer. There are 2 hits against the searched English name. There are 4 hits against the searched Chinese name. All hits are discounted as NAME MISMATCH, DOB MISMATCH, ADVERSE MEDIA UNRELATED TO AML CFT. Overall, Senior KYC Onboarding Analyst [redacted] is of the view that the initial AML CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (16). |

Profile | Balances | **Ledger** | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL_ID | K.E.H.WEN |
| MANUAL/RISKSCORE | [ ] See |
| TOTAL_RISK_SCORE | 45 |
| RISK_LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION_STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER_OF_ATTEMPT_TO JUMIO | 1  Reset    ⌄ See & inform user |

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 9.15.2023 3:06:41 PM | Auto (System) | Auto (System) | 45 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | 自营职业 | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add a comment...

Add Comment

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

INTERNAL ID
MANUALRISKSCORE
TOTAL RISK SCORE
RISK LEVEL   Low
COMP/ADVANTAGE
COMP/ADVANTAGE HITS   0
LINK   ComplyAdvantage Link
VERIFICATION
APPLICATION STATUS   Auto-Approved
CATEGORY
NUMBER OF ATTEMPT TO   2
JUMIO
Reset

CNFIPAS
[ ]   Save

∨  Save & Inform User

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Hong Kong | 0 |
| 11 | Citizenship on the document | United Kingdom | 0 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Trade - Trade in means of transport | 0 |
| 14 | Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the source(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined)? | < 10,000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | United Kingdom | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment
Add Comment



Profile | Balances | Ledger | Deposit | Deposit Addresses | Withdrawals | Redemptions Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Center | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | PHHG-ID |
| MANUAL KYC SCORE | 15 |
| TOTAL RISK SCORE | 15 |
| RISK LEVEL | Low |
| COMPENSADVANTAGE HITS | 0 |
| COMPENSADVANTAGE LINK | Complyadvantage link |
| VERIFICATION APPLICATION STATUS | Auto-Approved |
| CATEGORY | Base |
| NUMBER OF ATTEMPT TO JUMIO | 2 |

## Risk Score Update History

7-14-2023 10:19:12 AM

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| | Auto (System) | Auto (System) | 15 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship on this document | China | | 0 |
| 12 | Please tell us about your current employment status. | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | (JP/BIZ) | | 0 |
| 14 | Please tell us about business you may conduct in other country/countries besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted at preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your source/s of income funds. Select more than one box if necessary. | Salary , business income | | 0 |
| 19 | Please tell us about your source/s of wealth? Select more than one box if necessary. | Employment income | | 0 |
| 20 | Please select the service/s you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| 21 | How much do you plan to deposit per year in USD and crypto combined? | 10 000-100 000 | | 0 |
| 22 | Please tell us which countries the funds will be received and/ or transferred from. | China | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

Comment

Add a comment...

Add Comment

INTERNAL ID
Transaction Monitoring
MANAGER/ESCORE
TOTAL RISK SCORE
RISK LEVEL — Medium
COMPLY ADVANTAGE
HITS — 0
CATEGORY
VERIFICATION — Approved
APPLICATION STATUS
NUMBER OF ATTEMPT TO (REMIT)

Approved by Compliance

Reset

# KYC Questionnaire

| QUESTION/DATE CHECK | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 31 |
| 11 | Citizenship on the document | China | 0 |
| 12 | Please tell us about your current Employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | / 7881 B | 0 |
| 14 | Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business you may conduct or performed tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is funded in cash. | 5-10% lower or little of my interest is in cash | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is funded in cryptocurrency. | 8-15% lower or little of my interest is in cryptocurrency | 0 |
| 18 | Please tell us about your source(s) of income. Select more than one box if necessary. | Salary, business income, Savings | 0 |
| 19 | Please tell us about source(s) of wealth. Select more than one box if necessary. | Employment income, Business profit | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 50 000- 500 000 | 5 |
| 22 | Please tell us which country the funds will be received and/or transferred from. | Cambodia | 19 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a senior military position, at home or overseas. | No | 0 |

## Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 10-12-2022 4:45:31 PM | | | KYC Onboarding Analyst ... goes with analyst's assessment. |
| 1-25-2023 3:15:22 PM | | | The risk factors are below: ... <br> • Client's Citizenship is China and residing in Cambodia (19) <br> • The services he planned to use are Crypto Trading, Long term investment and Crypto payment (0) <br> • Customer falls within the normal and expected annual deposit amount. |
| 5-24-2023 2:14:48 PM | | | As per client's typed KYC Questionnaire form, customer declared that his existing profile has no change. This action means he triggered for periodic review. |
| 5-24-2023 9:15:32 AM | | | Name screening is performed against customer and there is no hit against the searched names. ... it is recommended to obtain more information regarding his source of income wealth after deposits more than 100k in a calendar month/fiat and crypto combined. Upon review and based on the above information, Compliance officer of the decision to onboard the Customer with high Risk(19). The case is escalated for senior manager's approval. Expiry was sent to Customer via Zendesk due to rejection of full name affirm. |





Profile  Balances  Ledgers  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Export Attempts  Referrals  Referral Bonuses  Whitelisted IPs  Risk Scoring

Transaction Monitoring  Security Questions  Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | BS55A1J |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 56 |
| RISK LEVEL | Medium |
| COMPUTADVANTAGE HITS | 160 |
| COMPUTADVANTAGE LINK | ComputAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Reset

## KYC Questionnaire

| QUESTION | ANSWER | RISK RATING |
|---|---|---|
| Place of birth | China | 0 |
| Citizenship on the document | China | 11 |
| Please tell us about your current employment status. | Employed | 0 |
| Please tell us about your occupation or business activity. | Technology and communications information technology | 0 |
| Please tell us about business you may conduct in other country(s) (and/or where you are registered for tax purposes? | No | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary, Business income, Investments, Savings | 0 |
| Please tell us about your source(s) of wealth Select more than one box if necessary. | Property sale, Employment income | 0 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term Investments, Participate in Initial Exchange Offering, Crypto payment | 5 |
| How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| Please tell us which countries the funds will be received and or transferred from. | Australia / Singapore / United States | 15 |
| Please tell us which level of experience you have in cryptocurrency trading? Please select one. | Beginner | 0 |
| How many years of experience you have in crypto trading? | < 1 Year | 0 |
| Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Screening QA is performed against the Customer. There are 160 hits against the searched English name. There are 100 hits against the searched Chinese name. All hits are discussed as NAME MISMATCH, DOB MISMATCH, OCCUPATIONAL BACKGROUND MISMATCH, PHOTO MISMATCH, COUNTRY OF RESIDENCE MISMATCH, ADVERSE MEDIA UNRELATED TO AML, CTF, or CORPORATE.

Senior KYC Onboarding Analyst [redacted] emailed the Customer clarification regarding US funds via Zendesk #53673 on 18 May.

The Customer cited travelling & investment as primary justifications for transaction with US account.

Senior KYC Onboarding Analyst [redacted] enabled the Customer notification regarding Chinese Residence via Zendesk #16666 on 18 May.

Based on the 6% KYC responses, the Customer is Medium Risk considering due following risk factors:
1. Climate citizenship per PRC Passport
2. Occupation of Information Technology
3. Selected services include Crypto Trading, Participate in Initial Exchange Offering, Crypto Payment
4. Funds received and or transferred from Australia, Singapore, US

Screening is performed against the Customer. There are 100 hits against the searched English name. There are 100 hits against the searched Chinese name.

All hits are discounted as NAME MISMATCH, DOB MISMATCH, OCCUPATIONAL BACKGROUND MISMATCH, ADVERSE MEDIA UNRELATED TO AML, CTF, or CORPORATE.

Overall, Senior KYC Onboarding Analyst [redacted] if of the view that the initial AML CTF assessment report is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (56).

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 21: 2021 1 36 47 PM | | | |
| 18 2021 1 02 38 PM | | | |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Queue  Supporting Questions  Supporting Documents

| | |
|---|---|
| INTERNAL ID | |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLY/ADVANTAGE HITS | 0 |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

## Risk Score Update History

| DATE & Time | Actor (System) | FULL NAME | Actor (System) |
|---|---|---|---|
| 10-2021 12:17:14 PM | | | |

## KYC Questionnaire

| QUESTION ORY ORDER | Question | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|
| | | | 30 | Low | |
| 0 | Place of birth | China | | | 0 |
| 1 | Citizenship on the document | Singapore | | | 25 |
| 2 | Please tell us about your current employment status. | Employed | | | 0 |
| 3 | Please tell us about your occupation or business activity. | Water supply | | | 0 |
| 4 | Please tell us about your business you may conduct as other country/in borders where you are registered for tax purposes? | No | | | 0 |
| 5 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 90–100% (all or almost all of my turnover is in cash) | | | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | | | 0 |
| 8 | Please tell us about your sources of income/funds. Select more than one box if necessary. | Salary business income | | | 0 |
| 9 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | | | 5 |
| 10 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | | | 0 |
| 11 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 100 000 | | | 0 |
| 2 | Please tell us which countries the funds will be received and /or transferred from. | Singapore | | | 0 |
| 3 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | | | 0 |
| 4 | How many years of experience do you have in crypto trading? | < 1 Year | | | 0 |
| 5 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | | 0 |

## Comment

Add a comment...

Add Comment

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring   Security Question   Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | WOMUNGO |
| MANUAL RISK SCORE | [ ] Save |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPTS TO JUMIO | 1 |

Reset

Save & refine scan

# RKYC Questionnaire

| QUESTION/CAT.CRGR | QUESTION | ANSWER | KYC # KYC |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Unemployed | 0 |
| 14 | Please tell us about business you may conduct in other country/s besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source/s of income funds. Select more than one box if necessary. | Investments | 0 |
| 19 | Please tell us about your source/s of wealth funds. Select more than one box if necessary. | Property sale | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 3 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Russia | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

**COMMENT**

There is 1 hit against the searched bank for English and Chinese name. All discount as name mismatch

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors

1.Chinese citizenship per PRC passport [31]
2.Selected services include Crypto Trading, Long Term Investment, Participate in Initial Exchange Offering, Crypto payment [5]
4.Funds received and/or transferred from Russia [15]

Screening is performed against the Customer.

There is 0 hit against the searched both for English and Chinese name.

Overall, KYC Onboarding Analyst [████] is of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [51].

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5-20-2021 4:23:18 PM | | | |
| 6-23-2021 10:56:39 AM | | | |

# Risk Score Update History

## KYC Questionnaire

| QUESTION | ANSWER | COMMENT | RISK SCORE |
|---|---|---|---|
| | | | |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Redemption Limits   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explorer Attempts   Referrals   Referral Bonuses   Whitelisted IPs   | Risk Scoring |

Transaction Monitoring   Security Questions   Supporting Documents   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts

| | |
|---|---|
| INTERNAL ID | PHLJB20 |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 15 |
| RISK LEVEL | Low |
| COMP/ADVANTAGE | 0 |
| HITS | 0 |
| COMP/ADVANTAGE LINK | |
| VERIFICATION LINK | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 2 |

Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | Australia | 5 |
| 12 | Please tell us about your current employment status. | Owner of legal entity | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications/information technology | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary , business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income, business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add a comment...

Add Comment

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemptions Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   English Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

**INTERNAL ID**  7FKGSAF
**MANUALRISKSCORE**  8
**TOTAL RISK SCORE**  31
**TOTAL RISK LEVEL**  Medium
**COMPLYADVANTAGE**  0
MTS
**COMPLYADVANTAGE LINK**  ComplyAdvantage Link
**VERIFICATION**
**APPLICATION STATUS**  Approved
**CATEGORY**  Approved By: compliance
**NUMBER OF ATTEMPT TO**  Reset
JUMIO

## KYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| 1 | Place of birth | China | | 0 |
| 2 | Citizenship on the document | China | | 31 |
| 3 | Please tell us about your current employment status. | Employed | | 0 |
| 4 | Please tell us about your occupation or business activity. | (redacted) | | 0 |
| 5 | Please tell us about your conduct in other country(s) besides where you are registered for tax purposes? | No | | 0 |
| 6 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | | 0 |
| 8 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 9 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary, Business income, Investments, Savings | | 0 |
| 10 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | | 0 |
| 11 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| 12 | How much do you plan to deposit per year (USD and crypto combined)? | 10,000-100,000 | | 15 |
| 13 | Please select in which countries the funds will be received and/or transferred from. | United States, China, Switzerland | | 0 |
| 14 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | | 0 |
| 15 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 16 | Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

COMMENT:

Based on the KYC responses, the Customer is Medium risk considering the following risk factors:
He is a China national residing in China.
His planned usage include crypto trading, long term investment, arbitrage trading, participate in initial exchange offering and crypto payment.
His origin of funds include US, China and Switzerland.

Dajonis was sent to Customer via Zendesk due to his origin of funds from US (redacted).
He declared that he does not have any form of US identity. US indicia is explained.

Screening is performed against the Customer's Chinese and English names.
There is 1 hit against the searched names and the hit is discounted due to name mismatch.

Overall, KYC Onboarding Analyst (redacted) of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk[3]/3.

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 3/9 2023 2:14:28 PM | | | |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring   Security Question   Supporting Documents

INTERNAL ID
MANUALRISKSCORE
TOTAL RISK SCORE: 41
RISK LEVEL: Medium
COMPLYADVANTAGE
HITS: 0
COMPLYADVANTAGE
LINK: complyadvantage.com
VERIFICATION
APPLICATION STATUS: Approved
CATEGORY: Approved By Compliance
NUMBER OF ATTEMPT TO JUMIO: 7
Reset

## KYC Questionnaire

| | CRITERION CHECK / QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 3.1 |
| 12 | Please tell us about your current employment status. | Self-employed | 5 |
| 13 | Please tell us about your occupation or business activity. | Services- Tourism and travel agencies activities | 5 |
| 14 | Please tell us about business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 |
| 15 | In your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary , business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Business profits | 0 |
| 20 | Please select the percent(s) you plan to us. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/ or transferred from. | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

ADD A COMMENT...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 29 2021 10:45:44 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors.<br>1. Chinese Citizenship as per reported by the customer [31]<br>2. Self-employed status [5]<br>3. Business activity is Services- Tourism and travel agencies activities [5]<br>Screening is performed against the Customer. There are 3 hits against the searched names. All hits can be discounted due to the Name Mismatch.<br>Overall, KYC Onboarding Analyst ▮▮▮ of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the customer with Medium Risk [Risk Score +4]. |

Profile   Balances   Ledger   Deposits   Crypto Addresses   Withdrawals   Redemption Letters   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

| Field | Value |
| --- | --- |
| INTERNAL_ID | 2M17NFK |
| MANUALRISKSCORE | [ ] /100 |
| TOTAL RISK SCORE | 31 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 100 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JOINED | 3    Reset |

## KYC Questionnaire

| QUESTION/SOFT GRADE | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Editor | 0 |
| 14 | Please tell us about business you may conduct in other country/in baskets where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Salary , Business income, Investments, Savings | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Property sale, Employment income, Business profits | 5 |
| 20 | Please select the service(s) you plan to us. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10,000-100,000 | 15 |
| 22 | Please tell us which countries the funds will be received and/ or transferred from. | China | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| COMMENT |
| --- |
| Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:<br><br>[31] Citizenship: China<br>[19] funds will be received and/ or transferred from China<br>[5] service(s) you plan to use – Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment<br><br>Screening is performed against the Customer. There are 100 hits against the Customer. 98 hits are discounted due to name mismatch, 2 hits are discounted because there were no related retail by using name and ID to search in the database provided in the risk<br><br>Notification email has been sent to the Customer due to his country of residency in China.<br><br>Overall, KYC Onboarding Analyst [REDACTED] is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 31. |

Add Comment

DATE & TIME   FULL NAME   ROLE

5-11-2021 10:12:55 AM

Profile   Balances   Ledger   Deposit Addresses   Withdrawals   Redemption Limits   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explore Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

| Field | Value |
|---|---|
| SCORE NS: | 25 |
| INTERNAL ID | |
| MANUAL RISK SCORE | 25 |
| TOTAL RISK SCORE | 25 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE HITS | 0 |
| LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 4 |
| | Reset |

Save & Move Icon

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 1-28-2021 10:17 PM | Auto Systems | | 25 | Low |
| 1-26-2021 10:57 PM | Auto Systems | | 25 | Low |
| 1-26-2021 10:11 PM | Auto Systems | | 25 | Low |
| 1-26-2021 10:25 PM | Auto Systems | | 25 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, first economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 90-100% (all or almost all of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Employment income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | < 10,000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Korea (South) | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

full name mismatch with ID, Customer input

Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|

1 2022 02 02:29 AM

Profile   Balances   Ledger   Deposits   Support Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

| | |
|---|---|
| INTERNAL ID | M2DN1B |
| MANUALRISKSCORE | 6 [Save] |
| TOTAL RISK SCORE | 6 |
| RISK LEVEL | Low |
| COUNTSADVANTAGE | 0 |
| HITS | 0 |
| COMPLYADVANTAGE LINK | complyadvantage link |
| VERIFICATION LINK | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | Auto-Approved [Reset] |
| NUMBER OF ATTEMPT TO JUMIO | 2 |

☑ Save & inform user

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3/1/2023 4:40:08 PM | Auto (System) | | 6 | Low |
| 3/1/2023 4:26:28 PM | Auto (System) | | 0 | Low |
| 3/1/2023 4:07:40 PM | Auto (System) | | 0 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 12 | Please tell us about your current employment status. | Self-employed | 0 |
| 13 | Please tell us about your occupation or business activity. | 建筑 | 0 |
| 18 | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Salary, Business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investments, Participate in Initial Exchange Offerings, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Hong Kong | 0 |
| 23 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

Profile  Balance  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Question  Supporting Documents

| INTERNAL ID | |
| --- | --- |
| MANUAL/EXOCODE | |
| TOTAL RISK SCORE | 3 |
| RISK LEVEL | Low |
| COMPLY/ADVANTAGE | 90 |
| HITS | |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Approved By Compliance          Save & Allow Law          Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | Australia | 0 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Health and wellness-Health care | 1 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency). | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income/funds. Select more than one box if necessary. | Salary , business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Australia | 1 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| FULL NAME | ROLE | DATE & TIME | COMMENT |
| --- | --- | --- | --- |
| | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 63 hits. 63 are discounted due to name mismatch. 1 hit is disclosured by using name and ID number to search in the link provided, no relevant result is shown. Overall, KYC Onboarding Analyst ___ % of the ways that the initial AML_CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk 3. |

Profile | Transaction Monitoring | Ledger | Deposits | Security Devices | Disposal Addresses | Withdrawal | Beneficiaries | Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Main Queue | Notifications | Actuary | Error Log | Digital Attempts | Referrals | Referral Classes | Waterstone IPs | **Risk Scoring**

**INTERNAL ID**

**TOTAL RISK SCORE**
MANUAL RISK LINE
55

**RISK LEVEL**
Medium

**COMPLIANCE/KYC**
MTS

**COMPLIANCE/KYC LINE**
19

**APPLICATION STATUS**
Approved

**VERIFICATION CATEGORY**
JUMIO

**NUMBER OF ATTEMPT TO ...**    Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 12/8/2021 4:26:44 PM | Austin (System) | 55 | Medium |
| 12/6/2021 4:20:10 PM | Austin (System) | 55 | Medium |
| 12/6/2021 4:19:10 PM | Austin (System) | 55 | Medium |
| 12/5/2021 10:42 PM | Austin (System) | 55 | Medium |
| 12/5/2021 4:18:57 PM | Austin (System) | 55 | Medium |
| 12/5/2021 4:18:04 PM | Austin (System) | 40 | Medium |
| 12/5/2021 4:17:24 PM | Austin (System) | 35 | Medium |
| 12/5/2021 4:17:02 PM | Austin (System) | 25 | Medium |
| 12/5/2021 4:17 PM | Austin (System) | 35 | Medium |
| 12/2/2021 4:16:48 PM | Austin (System) | 35 | Medium |
| 12/2/2021 4:16:11 PM | Austin (System) | 35 | Medium |
| 12/2/2021 4:15:26 PM | Austin (System) | 35 | Medium |
| 12/2/2021 4:15:03 PM | Austin (System) | 35 | Medium |
| 12/2/2021 4:15:53 PM | Austin (System) | 30 | Medium |
| 12/2/2021 4:14:55 PM | Austin (System) | 25 | Low |
| 12/2/2021 4:13:23 PM | Austin (System) | 25 | Low |
| 12/2/2021 4:13:07 PM | Austin (System) | 0 | Low |

## KYC Questionnaire

| QUESTION (QUESTION SORT ORDER) | ANSWER | RISK SCORE |
|---|---|---|
| 10 — Place of birth | China | 0 |
| 11 — Citizenship the document | China | 25 |
| 12 — Please tell us about your current employment status. | Self-employed | 5 |
| 13 — Please tell us about your occupation or business activity. | Services-Tourism and travel agencies activities | 5 |
| 14 — Please tell us about functions you may conduct in other country(ies) besides where you are registered for tax purposes? | No | 0 |
| 15 — Is your individual activity or business registered or conducted in professional tax basis (for instance, free economic zone, offshore jurisdiction)? | No | 1 |
| 16 — Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 — Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 — Please tell us about your source(s) of income /funds. (select more than one if necessary). | Safety - business income | 0 |
| 19 — Please tell us about your source(s) of wealth? (select more than one if necessary). | Employment income, Business profits | 0 |
| 20 — Please select the service(s) you plan to use. Select more than one if necessary. | Crypto Trading, Lump sum investment, Arbitrage Trading, Crypto payment | 5 |
| 21 — How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 5 |
| 22 — Please tell us which countries the funds will be received and/or transferred from. | China | 0 |
| 23 — Let us know your level of experience in crypto depository trading? Please select one | Beginner | 15 |
| 24 — How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 — Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comments

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|

a. Full Name matches with jumio record
b. DOB matches with jumio record
c. Full address provided
d. Origin of funds from US, Canada, Japan - no
e. No connections to any sanctioned Country
f. Crosschecking of incoming RFI + own English and Chinese name search list.

Based New Business Customer's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with medium risk 55%.

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Trent  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Balances  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring    Security Question    Supporting Documents

**INTERNAL ID**
**MANUAL/AUDSCORE**
**TOTAL RISK SCORE** 5
**RISK LEVEL** Low
**HITS** 1
**COMPLY/ADVANTAGE**
**LINK** ComplyAdvantage Link
**VERIFICATION**
**APPLICATION STATUS** Approved
**CATEGORY** Approved By Compliance
**NUMBER OF ATTEMPT TO JUMIO** 1    Reset.

LO/PX/LW    live    Save & delete user

## Risk Score Update History

| DATE & TIME | Audit (System) | FULL NAME | KYC | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 8-19-2022 12:28:17 PM | | | | 5 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship on the document | Australia | | 0 |
| 12 | Please tell us about your current employment status. | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | real estate agent | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income/funds. Select more than one box if necessary. | Salary, Business income, Investments | | 0 |
| 19 | Please tell us about your sources(s) of wealth? Select more than one box if necessary. | Property sale | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 0 |
| 22 | Please tell us in which countries the funds will be received and/or transferred from. | Australia | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 3-14-2022 1:00:08 PM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with █ hits. All hits can be discounted due to name mismatch. Overall, KYC Onboarding Analysis █ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Low Risk [RISK SCORE:5]. |